# EXHIBIT 3

# BARTON

### Tax ID #13-4081518
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                     July 13, 2023
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                    Client ID 1741 MNR
New York, NY 10001

<u>Invoice for period through June 30, 2023</u>

**Summary by Matter**

| Matter | Description | Prior Balance | Payments & Adjustments | Current Charges | Total Due |
|---|---|---|---|---|---|
| 001 | Copyright Litigation | $43,100.90 | $0.00 | $3,715.70 | $46,816.60 |

| | |
|---|---|
| Prior Invoice Balance: | $43,100.90 |
| Late Charge | $590.70 |
| Current Charges: | $3,125.00 |
| **Please Pay This Amount:** | **$46,816.60** |

Payments received after 07/13/23 will appear on your next statement

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor
New York, NY 10001

July 13, 2023

Client ID 1741-001 MNR
Invoice No. 50193

<u>Invoice for period through June 30, 2023</u>

**Legal Services Regarding:**  Copyright Litigation

**Fees**

| | | T.K. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/02/23 | Reviewing CV of proposed expert and emailing opposing counsel. | BB | 0.30 | $325.00 | $97.50 |
| 06/08/23 | Confer with M. Ross. | BB | 0.40 | $325.00 | $130.00 |
| 06/12/23 | Discussing expert witness with opposing counsel. | BB | 0.30 | $325.00 | $97.50 |
| 06/14/23 | E-mails and instructions to B Bacharach, re interviews with experts | MNR | 0.20 | $665.00 | $133.00 |
| 06/15/23 | Discussing meeting with expert with M. Ross | BB | 0.10 | $325.00 | $32.50 |
| 06/16/23 | Preparing for and interviewing potential expert witnesses; discussing potential witness with opposing counsel | BB | 2.40 | $325.00 | $780.00 |
| 06/22/23 | Confer B Bacharach re status of interviews with experts, strategy for same and instructions re same | MNR | 0.60 | $665.00 | $399.00 |
| 06/23/23 | Confer B Bacharach re interview with experts and strategy for selecting same | MNR | 1.00 | $665.00 | $665.00 |
| | Discussing potential expert with M. Ross, meet and confer re expert, following up with expert. | BB | 0.80 | $325.00 | $260.00 |
| 06/26/23 | Review information provided by KMS Tech proposed expert, reject adequacy of same and instruct B Bacharach re same | MNR | 0.70 | $665.00 | $465.50 |
| | Reviewing answers of proposed experts. | BB | 0.20 | $325.00 | $65.00 |

### Timekeeper Recap

| T.K. | Name | Position | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MNR | Ross, Maurice N. | Partner | 2.50 | $665.00 | $1,662.50 |
| BB | Barak Bacharach | Associate | 4.50 | $325.00 | $1,462.50 |

**Total Fees:**  **$3,125.00**

# BARTON

**Tax ID #13-4081518**

Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                      July 13, 2023
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                      Client ID 1741-001 MNR
New York, NY 10001                                                 Invoice No. 50193

|                          |              |
|--------------------------|-------------:|
| Prior Invoice Balance:   | $43,100.90   |
| Late Charge              | $590.70      |
| Current Charges:         | $3,125.00    |
| **Please Pay This Amount:** | **$46,816.60** |

Payments received after 07/13/23 will appear on your next statement

### Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|--------------|----------------|--------------:|------------:|
| 07/13/22 | 45463 | $3,217.66 | $2.16 |
| 09/26/22 | 46326 | $1,430.47 | $1,009.72 |
| 10/11/22 | 46519 | $2,958.22 | $1,009.72 |
| 11/15/22 | 46864 | $4,066.93 | $1,082.33 |
| 12/09/22 | 47197 | $10,443.33 | $482.33 |
| 01/16/23 | 47520 | $30,725.51 | $676.51 |
| 02/14/23 | 48033 | $10,525.70 | $5,673.23 |
| 03/14/23 | 48346 | $9,055.29 | $9,055.29 |
| 04/14/23 | 48817 | $19,842.74 | $19,842.74 |
| 05/16/23 | 49232 | $2,781.37 | $2,781.37 |
| 06/19/23 | 49639 | $1,485.50 | $1,485.50 |

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor
New York, NY 10001

August 14, 2023

Client ID 1741 MNR

<u>Invoice for period through July 31, 2023</u>

**Summary by Matter**

| Matter | Description | Prior Balance | Payments & Adjustments | Current Charges | Total Due |
|--------|-------------|--------------:|-----------------------:|----------------:|----------:|
| 001 | Copyright Litigation | $46,816.60 | -$20,000.00 | $3,458.46 | $30,275.06 |

|  |  |
|--|--|
| Prior Invoice Balance: | $46,816.60 |
| Payments and Adjustments: | -$20,000.00 |
| Balance Forward: | $26,816.60 |
| Late Charge | $365.26 |
| Current Charges: | $3,093.20 |
| **Please Pay This Amount:** | **$30,275.06** |

Payments received after 08/14/23 will appear on your next statement

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor
New York, NY 10001

August 14, 2023

Client ID 1741-001 MNR
Invoice No. 50525

<u>Invoice for period through July 31, 2023</u>

**Legal Services Regarding:**        Copyright Litigation

**Fees**

| Date | Description | T.K. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/05/23 | E-mail from Eleni Melekou re joint letter to court; draft joint letter and send to Eleni Melekou with request for comment; e-mail from Eleni Melekkou re same | MNR | 0.60 | $665.00 | $399.00 |
| 07/06/23 | E-mail from E Melekou with proposed draft letter to court, approve joint letter for filing and review letter as filed | MNR | 0.20 | $665.00 | $133.00 |
| 07/10/23 | Receive order from court and distribute to attorneys for their review and use. Circulate calendar event for court ordered deadline. | JC | 0.40 | $225.00 | $90.00 |
| 07/13/23 | Interview potential joint expert and follow-up e-mails and telephone calls, re engagement agreement and analyze format for same involving joint expert paid by plaintiff | MNR | 0.80 | $665.00 | $532.00 |
| | Interviewing K. Amron. | BB | 1.50 | $325.00 | $487.50 |
| 07/17/23 | Review and comment on draft agreement to retain expert paid by plaintiff and tc's B Bacharach re same; review revised revsion of draft agreement and approve same | MNR | 0.20 | $665.00 | $133.00 |
| | Reviewing, editing proposed expert agreement. | BB | 0.40 | $325.00 | $130.00 |
| 07/20/23 | Review draft proposed joint letter to court, object to same and confer and instruct B Bacharch re same | MNR | 0.20 | $665.00 | $133.00 |
| | Emailing opposing counsel re expert engagement letter and status update to court | BB | 0.30 | $325.00 | $97.50 |
| 07/21/23 | E-mail from opposing counsel with proposed letter to court; object to same; review and approve B Bacharach draft letter to court | MNR | 0.20 | $665.00 | $133.00 |
| | Drafting, filing joint status update. | BB | 0.40 | $325.00 | $130.00 |
| 07/24/23 | E-mails to and from opposing counsel re terms of retention of court appointed expert, re infringement allegations | MNR | 0.10 | $665.00 | $66.50 |
| 07/25/23 | Editing engagement agreement and emailing opposing counsel. | BB | 0.10 | $325.00 | $32.50 |

# BARTON

### Tax ID #13-4081518

Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                    August 14, 2023
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                              Client ID 1741-001 MNR
New York, NY 10001                                              Invoice No. 50525

**Fees**

| Date | Description | T.K. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/27/23 | Review opposing counsel draft expert agreement and state objections to same; confer B Bacharach with instructions re case strategy | MNR | 0.20 | $665.00 | $133.00 |
| | Discussing case with M. Ross and emailing opposing counsel re: expert. | BB | 0.30 | $325.00 | $97.50 |
| 07/28/23 | Reviewing latest engagement agreement, discussing case with M. Ross, reviewing transcript of proceedings and emailing Plaintiff's counsel re engagement agreement. | BB | 0.70 | $325.00 | $227.50 |
| 07/31/23 | E-mail from E Melekou re expert retention letter and confer with B Bacharach with instructions re response | MNR | 0.10 | $665.00 | $66.50 |
| | Corresponding with opposing counsel re expert. | BB | 0.20 | $325.00 | $65.00 |

### Timekeeper Recap

| T.K. | Name | Position | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MNR | Ross, Maurice N. | Partner | 2.60 | $665.00 | $1,729.00 |
| BB | Barak Bacharach | Associate | 3.90 | $325.00 | $1,267.50 |
| JC | Justin Cabanas | Paralegal | 0.40 | $225.00 | $90.00 |

**Total Fees:**                                                                      **$3,086.50**

**Costs and Expenses**                                                              **Amount**

| Date | Description | Amount |
|---|---|---|
| 07/31/23 | Computer Research | $6.70 |

**Total Costs and Expenses:**                                                    **$6.70**

**Total Fees, Costs and Expenses:**                                        **$3,093.20**

| | |
|---|---|
| Prior Invoice Balance: | $46,816.60 |
| Payments and Adjustments: | -$20,000.00 |
| Balance Forward: | $26,816.60 |

Page 2

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                                    August 14, 2023
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                                  Client ID 1741-001 MNR
New York, NY 10001                                                                Invoice No. 50525

|                          |              |
|--------------------------|--------------|
| Late Charge              | $365.26      |
| Current Charges:         | $3,093.20    |
| **Please Pay This Amount:** | **$30,275.06** |

Payments received after 08/14/23 will appear on your next statement

### Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|--------------|----------------|--------------:|------------:|
| 07/13/22 | 45463 | $3,217.66 | $2.16 |
| 09/26/22 | 46326 | $1,430.47 | $1,009.72 |
| 10/11/22 | 46519 | $2,958.22 | $1,009.72 |
| 11/15/22 | 46864 | $4,066.93 | $1,082.33 |
| 12/09/22 | 47197 | $10,443.33 | $482.33 |
| 01/16/23 | 47520 | $30,725.51 | $676.51 |
| 02/14/23 | 48033 | $10,525.70 | $376.51 |
| 03/14/23 | 48346 | $9,055.29 | $573.77 |
| 04/14/23 | 48817 | $19,842.74 | $13,620.98 |
| 05/16/23 | 49232 | $2,781.37 | $2,781.37 |
| 06/19/23 | 49639 | $1,485.50 | $1,485.50 |
| 07/13/23 | 50193 | $3,715.70 | $3,715.70 |

### Detail of Payments and Adjustments

| Date | Check No. | Description | Amount |
|------|-----------|-------------|-------:|
| 07/18/23 | LAWPAY718202 | Client Payment Received | $20,000.00 |

# BARTON

**Tax ID #13-4081518**

Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                    September 15, 2023
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                        Client ID 1741 MNR
New York, NY 10001

<u>Invoice for period through August 31, 2023</u>

**Summary by Matter**

| Matter | Description | Prior Balance | Payments & Adjustments | Current Charges | Total Due |
|--------|-------------|--------------:|-----------------------:|----------------:|----------:|
| 001 | Copyright Litigation | $30,275.06 | $0.00 | $6,659.65 | $36,934.71 |

|  |  |
|--|--:|
| Prior Invoice Balance: | $30,275.06 |
| Late Charge | $411.65 |
| Current Charges: | $6,248.00 |
| **Please Pay This Amount:** | **$36,934.71** |

Payments received after 09/15/23 will appear on your next statement

# BARTON

**Tax ID #13-4081518**

Email: skaur@bartonesq.com

Web Page: bartonesq.com

Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor
New York, NY 10001

September 15, 2023

Client ID 1741-001 MNR
Invoice No. 51117

<u>Invoice for period through August 31, 2023</u>

**Legal Services Regarding:**        Copyright Litigation

**Fees**

| Date | Description | T.K. | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08/02/23 | E-mails to and from B Bacharach re need to file joint letter with Court and tc B Bacharach re same | MNR | 0.20 | $665.00 | $133.00 |
| | Emailing opposing counsel regarding expert engagement. | BB | 0.30 | $325.00 | $97.50 |
| 08/03/23 | Review and comment on draft joint letter to Court | MNR | 1.10 | $665.00 | $731.50 |
| | Drafting joint letter to Judge Figeuredo re: expert witness dispute. | BB | 1.60 | $325.00 | $520.00 |
| 08/04/23 | Review revised draft letter and approve for filing; receive notice of hearing before Magistrate Judge and begin preparation for same | MNR | 1.70 | $665.00 | $1,130.50 |
| | Discussing joint letter and conference with the court and opposing counsel, editing joint letter, creating exhibit for joint letter. | BB | 1.00 | $325.00 | $325.00 |
| | Receive order scheduling conference regarding pending Motion for Reconsideration and distribute to attorneys for their review and use. Circulate calendar event and court information for court scheduled conference. | JC | 0.20 | $225.00 | $45.00 |
| 08/06/23 | Prepare for court hearing | MNR | 1.50 | $665.00 | $997.50 |
| 08/07/23 | Prepare for and conduct court conference before the Magistrate Judge, re expert discovery and post conference telephone calls re outcome of same | MNR | 2.20 | $665.00 | $1,463.00 |
| | Preparing for hearing, attending hearing regarding expert discovery and sanctions motions | BB | 1.90 | $325.00 | $617.50 |
| | Receive recently filed Notice of Appearance for additional counsel for plaintiff and distribute to attorney for his review and use. | JC | 0.20 | $225.00 | $45.00 |
| | Receive recently filed order from court terminating motion for reconsideration and distribute to attorneys for their review and use. | JC | 0.20 | $225.00 | $45.00 |
| 08/09/23 | Work on application to recover attorneys fees as permitted by court in recent hearing. | BB | 0.30 | $325.00 | $97.50 |

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor
New York, NY 10001

September 15, 2023

Client ID 1741-001 MNR
Invoice No. 51117

### Timekeeper Recap

| T.K. | Name | Position | Hours | Rate | Amount |
|------|------|----------|-------|------|--------|
| MNR | Ross, Maurice N. | Partner | 6.70 | $665.00 | $4,455.50 |
| BB | Barak Bacharach | Associate | 5.10 | $325.00 | $1,657.50 |
| JC | Justin Cabanas | Paralegal | 0.60 | $225.00 | $135.00 |

**Total Fees:** **$6,248.00**

| | |
|---|---|
| Prior Invoice Balance: | $30,275.06 |
| Late Charge | $411.65 |
| Current Charges: | $6,248.00 |
| **Please Pay This Amount:** | **$36,934.71** |

Payments received after 09/15/23 will appear on your next statement

### Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|--------------|----------------|---------------|-------------|
| 07/13/22 | 45463 | $3,217.66 | $2.16 |
| 09/26/22 | 46326 | $1,430.47 | $1,009.72 |
| 10/11/22 | 46519 | $2,958.22 | $1,009.72 |
| 11/15/22 | 46864 | $4,066.93 | $1,082.33 |
| 12/09/22 | 47197 | $10,443.33 | $482.33 |
| 01/16/23 | 47520 | $30,725.51 | $676.51 |
| 02/14/23 | 48033 | $10,525.70 | $376.51 |
| 03/14/23 | 48346 | $9,055.29 | $573.77 |
| 04/14/23 | 48817 | $19,842.74 | $13,620.98 |
| 05/16/23 | 49232 | $2,781.37 | $2,781.37 |
| 06/19/23 | 49639 | $1,485.50 | $1,485.50 |

Page 2

# BARTON

**Tax ID #13-4081518**

Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                September 15, 2023
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                    Client ID 1741-001 MNR
New York, NY 10001                                               Invoice No. 51117

### Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|---|---|---|---|
| 07/13/23 | 50193 | $3,715.70 | $3,715.70 |
| 08/14/23 | 50525 | $3,458.46 | $3,458.46 |

# BARTON

**Tax ID #13-4081518**

Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                    October 12, 2023
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                        Client ID 1741 MNR
New York, NY 10001

<u>Invoice for period through September 30, 2023</u>

**Summary by Matter**

| Matter | Description | Prior Balance | Payments & Adjustments | Current Charges | Total Due |
|--------|-------------|--------------:|-----------------------:|----------------:|----------:|
| 001 | Copyright Litigation | $36,934.71 | $0.00 | $2,351.15 | $39,285.86 |

| | |
|---|---:|
| Prior Invoice Balance: | $36,934.71 |
| Late Charge | $411.65 |
| Current Charges: | $1,939.50 |
| **Please Pay This Amount:** | **$39,285.86** |

Payments received after 10/12/23 will appear on your next statement

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor
New York, NY 10001

October 12, 2023

Client ID 1741-001 MNR
Invoice No. 51487

<u>Invoice for period through September 30, 2023</u>

**Legal Services Regarding:**    Copyright Litigation

**Fees**

| | | T.K. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/07/23 | Reviewing fee statements and drafting letter demanding payment. | BB | 1.60 | $325.00 | $520.00 |
| 09/08/23 | Redacting invoices; discussing edits with M. Ross; sending demand letter for payment. | BB | 0.80 | $325.00 | $260.00 |
| | Communicate with attorney B. Bacharach regarding demand letter. Revise and finalize letter and exhibits. Coordinate and serve documents on opposing counsel via US Mail. | JC | 0.30 | $225.00 | $67.50 |
| 09/11/23 | E-mails to and from J Kwak re inspection of software; prepare for meeting with opposing counsel; review and approve letter to opposing counsel re attorneys fees | MNR | 0.40 | $665.00 | $266.00 |
| | Emailing E. Melekou and M. Ross. | BB | 0.20 | $325.00 | $65.00 |
| 09/12/23 | Telephone conference with opposing counsel re inspection of software (with B Bacharach) and attorneys fees; instruct B Bacharach re removal of redactions on bills | MNR | 0.80 | $665.00 | $532.00 |
| | Meet and confer with E. Melekou; unredacting descriptions from billing statements. | BB | 0.50 | $325.00 | $162.50 |
| 09/28/23 | E-mail to Jake Kwak re review of playbox by expert | MNR | 0.10 | $665.00 | $66.50 |

**Timekeeper Recap**

| T.K. | Name | Position | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MNR | Ross, Maurice N. | Partner | 1.30 | $665.00 | $864.50 |
| BB | Barak Bacharach | Associate | 3.10 | $325.00 | $1,007.50 |
| JC | Justin Cabanas | Paralegal | 0.30 | $225.00 | $67.50 |

**Total Fees:**                                                                                          **$1,939.50**

Prior Invoice Balance:        $36,934.71

# BARTON

**Tax ID #13-4081518**

Email: skaur@bartonesq.com

Web Page: bartonesq.com

Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor
New York, NY 10001

October 12, 2023

Client ID 1741-001 MNR
Invoice No. 51487

| | |
|---|---|
| Late Charge | $411.65 |
| Current Charges: | $1,939.50 |
| **Please Pay This Amount:** | **$39,285.86** |

Payments received after 10/12/23 will appear on your next statement

### Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|---|---|---|---|
| 07/13/22 | 45463 | $3,217.66 | $2.16 |
| 09/26/22 | 46326 | $1,430.47 | $1,009.72 |
| 10/11/22 | 46519 | $2,958.22 | $1,009.72 |
| 11/15/22 | 46864 | $4,066.93 | $1,082.33 |
| 12/09/22 | 47197 | $10,443.33 | $482.33 |
| 01/16/23 | 47520 | $30,725.51 | $676.51 |
| 02/14/23 | 48033 | $10,525.70 | $376.51 |
| 03/14/23 | 48346 | $9,055.29 | $573.77 |
| 04/14/23 | 48817 | $19,842.74 | $13,620.98 |
| 05/16/23 | 49232 | $2,781.37 | $2,781.37 |
| 06/19/23 | 49639 | $1,485.50 | $1,485.50 |
| 07/13/23 | 50193 | $3,715.70 | $3,715.70 |
| 08/14/23 | 50525 | $3,458.46 | $3,458.46 |
| 09/15/23 | 51117 | $6,659.65 | $6,659.65 |

# BARTON

**Tax ID #13-4081518**

Email: skaur@bartonesq.com

Web Page: bartonesq.com

Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                    November 15, 2023
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                        Client ID 1741 MNR
New York, NY 10001

<u>Invoice for period through October 31, 2023</u>

**Summary by Matter**

| Matter | Description | Prior Balance | Payments & Adjustments | Current Charges | Total Due |
|--------|-------------|--------------:|-----------------------:|----------------:|----------:|
| 001 | Copyright Litigation | $39,285.86 | $0.00 | $3,666.69 | $42,952.55 |

| | |
|---|---:|
| Prior Invoice Balance: | $39,285.86 |
| Late Charge | $534.47 |
| Current Charges: | $3,132.22 |
| **Please Pay This Amount:** | **$42,952.55** |

Payments received after 11/15/23 will appear on your next statement

# BARTON

**Tax ID #13-4081518**

Email: skaur@bartonesq.com

Web Page: bartonesq.com

Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor
New York, NY 10001

November 15, 2023

Client ID 1741-001 MNR
Invoice No. 52020

<u>Invoice for period through October 31, 2023</u>

**Legal Services Regarding:**     Copyright Litigation

**Fees**

| | | T.K. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/03/23 | Emailing opposing counsel. | BB | 0.20 | $325.00 | $65.00 |
| | receive order directing parties to update the court by November,1st. Distribute to attorneys for their review and use. Coordinate and circulate calendar event for court ordered deadline. | JC | 0.20 | $225.00 | $45.00 |
| 10/12/23 | E-mail from J Kwak re inspection of playbox and respond; e-mail from E Melekou re conditions for expert inspection, confer B Bacharach and respond; e-mails re providing unredacted of bills for collection of attorneys fees | MNR | 0.70 | $665.00 | $465.50 |
| 10/13/23 | E-mails to and from T Sherman re request to meet and confer over disputed issues re inspection of Playbox and attorneys fees | MNR | 0.70 | $665.00 | $465.50 |
| | Unredacting invoices and sending them to opposing counsel. | BB | 0.60 | $325.00 | $195.00 |
| 10/17/23 | Extended meet and confer telephone conference with opposing counsel and B Bacharach; subsequent confer B Bacharach re same; request copy of court transcript1 | MNR | 1.20 | $665.00 | $798.00 |
| | Meet and confer with opposing counsel and discussing with M. Ross. | BB | 1.30 | $325.00 | $422.50 |
| | Coordinate and communicate with court reporter of United States District Court Southern District of New York to receive transcript of hearing before judge held on 8/7/23. receive transcript and distribute to attorneys for their review and use. | JC | 0.40 | $225.00 | $90.00 |
| 10/18/23 | Distribute transcript of hearing before judge to attorneys for their review and use. | JC | 0.20 | $225.00 | $45.00 |
| 10/19/23 | Telephone conference with opposing counsel re procedures for resolving dispute re amount of attorneys fees owed by KMS Tech and procedures for expert inspection of playbox and tc B Bacharch with further instructions re same | MNR | 0.50 | $665.00 | $332.50 |
| | Meet and confer with opposing counsel. | BB | 0.50 | $325.00 | $162.50 |

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor
New York, NY 10001

November 15, 2023

Client ID 1741-001 MNR
Invoice No. 52020

### Timekeeper Recap

| T.K. | Name | Position | Hours | Rate | Amount |
|------|------|----------|-------|------|--------|
| MNR | Ross, Maurice N. | Partner | 3.10 | $665.00 | $2,061.50 |
| BB | Barak Bacharach | Associate | 2.60 | $325.00 | $845.00 |
| JC | Justin Cabanas | Paralegal | 0.80 | $225.00 | $180.00 |

**Total Fees:** **$3,086.50**

**Costs and Expenses** **Amount**

| | | |
|---|---|---|
| 10/31/23 | Computer Research | $5.40 |
| | Transcripts | $40.32 |

**Total Costs and Expenses:** **$45.72**

**Total Fees, Costs and Expenses:** **$3,132.22**

| | |
|---|---|
| Prior Invoice Balance: | $39,285.86 |
| Late Charge | $534.47 |
| Current Charges: | $3,132.22 |
| **Please Pay This Amount:** | **$42,952.55** |

Payments received after 11/15/23 will appear on your next statement

### Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|--------------|----------------|---------------|-------------|
| 07/13/22 | 45463 | $3,217.66 | $2.16 |
| 09/26/22 | 46326 | $1,430.47 | $1,009.72 |
| 10/11/22 | 46519 | $2,958.22 | $1,009.72 |

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor
New York, NY 10001

November 15, 2023

Client ID 1741-001 MNR
Invoice No. 52020

### Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|---|---|---|---|
| 11/15/22 | 46864 | $4,066.93 | $1,082.33 |
| 12/09/22 | 47197 | $10,443.33 | $482.33 |
| 01/16/23 | 47520 | $30,725.51 | $676.51 |
| 02/14/23 | 48033 | $10,525.70 | $376.51 |
| 03/14/23 | 48346 | $9,055.29 | $573.77 |
| 04/14/23 | 48817 | $19,842.74 | $13,620.98 |
| 05/16/23 | 49232 | $2,781.37 | $2,781.37 |
| 06/19/23 | 49639 | $1,485.50 | $1,485.50 |
| 07/13/23 | 50193 | $3,715.70 | $3,715.70 |
| 08/14/23 | 50525 | $3,458.46 | $3,458.46 |
| 09/15/23 | 51117 | $6,659.65 | $6,659.65 |
| 10/12/23 | 51487 | $2,351.15 | $2,351.15 |

# BARTON

**Tax ID #13-4081518**

Email: skaur@bartonesq.com

Web Page: bartonesq.com

Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                December 18, 2023
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                    Client ID 1741 MNR
New York, NY 10001

Invoice for period through November 30, 2023

**Summary by Matter**

| Matter | Description | Prior Balance | Payments & Adjustments | Current Charges | Total Due |
|--------|-------------|--------------:|-----------------------:|----------------:|----------:|
| 001 | Copyright Litigation | $42,952.55 | $0.00 | $4,665.95 | $47,618.50 |

|  |  |
|--|--:|
| Prior Invoice Balance: | $42,952.55 |
| Late Charge | $581.45 |
| Current Charges: | $4,084.50 |
| **Please Pay This Amount:** | **$47,618.50** |

Payments received after 12/18/23 will appear on your next statement

# BARTON

Tax ID #13-4081518
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                      December 18, 2023
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                   Client ID 1741-001 MNR
New York, NY 10001                                                  Invoice No. 52447

<u>Invoice for period through November 30, 2023</u>

**Legal Services Regarding:**          Copyright Litigation

**Fees**

| Date | Description | T.K. | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 11/01/23 | Confer B Bacharach re preparation of draft joint letter to the court pursuant to court order; review and revise B Bacharach draft letter; e-mail from opposing counsel re proposed alternative draft joint letter; confer B Bacharach re possible revisions to same and work on same; e-mail from opposing counsel approving our form of joint letter with modifications, review modifications and approve for filing | MNR | 0.70 | $665.00 | $465.50 |
|  | Discussing with M. Ross and drafting, editing, filing joint letter to judge. | BB | 0.70 | $325.00 | $227.50 |
| 11/07/23 | Review motion to adjourn conference filed by plaintiff | MNR | 0.10 | $665.00 | $66.50 |
|  | Receive order from court adjourning and rescheduling conference and distribute to attorneys for their review and use. Coordinate and update calendars. | JC | 0.20 | $225.00 | $45.00 |
| 11/22/23 | Outlining and preparing for oral argument. | BB | 1.30 | $325.00 | $422.50 |
| 11/26/23 | Reviewing transcripts to prepare for oral argument on Tuesday. | BB | 1.20 | $325.00 | $390.00 |
| 11/27/23 | Review and comment on B Bacharach draft oral argument; confer B Bacharach and prepare to argue re hearing on scope of expert review and dispute on amount of attorneys fees owed to G Mission | MNR | 0.70 | $665.00 | $465.50 |
|  | Creating outline for oral argument; reviewing papers for oral argument; preparing for oral argument; discussing oral argument with M. Ross. | BB | 1.30 | $325.00 | $422.50 |
| 11/28/23 | Conduct oral argument in hearing before Magistrate Judge | MNR | 1.20 | $665.00 | $798.00 |
|  | Prepping for conference and conference with Magistrate Judge Figueredo. | BB | 1.20 | $325.00 | $390.00 |
| 11/30/23 | Approve letter to court re briefing schedule | MNR | 0.10 | $665.00 | $66.50 |
|  | Emailing opposing counsel and M. Ross, drafting, filing letter to Judge. | BB | 1.00 | $325.00 | $325.00 |

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                December 18, 2023
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                    Client ID 1741-001 MNR
New York, NY 10001                                              Invoice No. 52447

## Timekeeper Recap

| T.K. | Name | Position | Hours | Rate | Amount |
|------|------|----------|-------|------|--------|
| MNR | Ross, Maurice N. | Partner | 2.80 | $665.00 | $1,862.00 |
| BB | Barak Bacharach | Associate | 6.70 | $325.00 | $2,177.50 |
| JC | Justin Cabanas | Paralegal | 0.20 | $225.00 | $45.00 |

**Total Fees:**                                                            **$4,084.50**

Prior Invoice Balance:        $42,952.55
Late Charge          $581.45
Current Charges:       $4,084.50
**Please Pay This Amount:**        **$47,618.50**

Payments received after 12/18/23 will appear on your next statement

## Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|--------------|----------------|---------------|-------------|
| 07/13/22 | 45463 | $3,217.66 | $2.16 |
| 09/26/22 | 46326 | $1,430.47 | $1,009.72 |
| 10/11/22 | 46519 | $2,958.22 | $1,009.72 |
| 11/15/22 | 46864 | $4,066.93 | $1,082.33 |
| 12/09/22 | 47197 | $10,443.33 | $482.33 |
| 01/16/23 | 47520 | $30,725.51 | $676.51 |
| 02/14/23 | 48033 | $10,525.70 | $376.51 |
| 03/14/23 | 48346 | $9,055.29 | $573.77 |
| 04/14/23 | 48817 | $19,842.74 | $13,620.98 |
| 05/16/23 | 49232 | $2,781.37 | $2,781.37 |
| 06/19/23 | 49639 | $1,485.50 | $1,485.50 |

Page 2

# BARTON

**Tax ID #13-4081518**

Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                    December 18, 2023
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                    Client ID 1741-001 MNR
New York, NY 10001                                                  Invoice No. 52447

### Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|---|---|---|---|
| 07/13/23 | 50193 | $3,715.70 | $3,715.70 |
| 08/14/23 | 50525 | $3,458.46 | $3,458.46 |
| 09/15/23 | 51117 | $6,659.65 | $6,659.65 |
| 10/12/23 | 51487 | $2,351.15 | $2,351.15 |
| 11/15/23 | 52020 | $3,666.69 | $3,666.69 |

# BARTON

**Tax ID #13-4081518**

Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                    January 11, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                        Client ID 1741 MNR
New York, NY 10001

<u>Invoice for period through December 31, 2023</u>

## Summary by Matter

| Matter | Description | Prior Balance | Payments & Adjustments | Current Charges | Total Due |
|--------|-------------|---------------|------------------------|-----------------|-----------|
| 001 | Copyright Litigation | $47,618.50 | $0.00 | $7,527.45 | $55,145.95 |

|  |  |
|--|--|
| Prior Invoice Balance: | $47,618.50 |
| Late Charge | $581.45 |
| Current Charges: | $6,946.00 |
| **Please Pay This Amount:** | **$55,145.95** |

Payments received after 01/11/24 will appear on your next statement

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor
New York, NY 10001

January 11, 2024

Client ID 1741-001 MNR
Invoice No. 52898

### Invoice for period through December 31, 2023

**Legal Services Regarding:**      Copyright Litigation

**Fees**

| Date | Description | T.K. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/23 | Drafting motion for attorneys fees. | BB | 1.60 | $325.00 | $520.00 |
| 12/06/23 | Revise, finalize and approve letter application to Court for attorneys fees | MNR | 1.70 | $665.00 | $1,130.50 |
|  | Drafting, editing, revising motion to court in supp of fees, researching resaonable fees; filing letter to court in supp of fees. | BB | 3.20 | $325.00 | $1,040.00 |
| 12/15/23 | Review KMS Tech letter in opposition to application for attorneys fees | MNR | 0.20 | $665.00 | $133.00 |
| 12/18/23 | Substantial revisions to B Bacharach letter re attorneys fees application | MNR | 1.30 | $665.00 | $864.50 |
|  | Drafting opposition to Defendants' letter in opposition to our motion for fees. | BB | 3.20 | $325.00 | $1,040.00 |
| 12/19/23 | Work on letter to Court in support of attorneys fees application and various conferences with B Bacharach re same | MNR | 1.30 | $665.00 | $864.50 |
| 12/20/23 | Further revisions to draft letter to court re attorneys fees, review new draft with B Bacharach comments, further revisions, review final draft and approve for filing | MNR | 0.80 | $665.00 | $532.00 |
|  | Editing, updating, filing letter in reply for Motion for attorneys fees. | BB | 1.30 | $325.00 | $422.50 |
| 12/21/23 | Receipt and review court order re inspection of copies of software and confer re same; tc Jake Kwak re status; | MNR | 0.60 | $665.00 | $399.00 |

### Timekeeper Recap

| T.K. | Name | Position | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MNR | Ross, Maurice N. | Partner | 5.90 | $665.00 | $3,923.50 |
| BB | Barak Bacharach | Associate | 9.30 | $325.00 | $3,022.50 |

**Total Fees:**                                                                                              **$6,946.00**

# BARTON

**Tax ID #13-4081518**

Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                  January 11, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                              Client ID 1741-001 MNR
New York, NY 10001                                              Invoice No. 52898

|  |  |
|---|---:|
| Prior Invoice Balance: | $47,618.50 |
| Late Charge | $581.45 |
| Current Charges: | $6,946.00 |
| **Please Pay This Amount:** | **$55,145.95** |

Payments received after 01/11/24 will appear on your next statement

### Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|---|---|---:|---:|
| 07/13/22 | 45463 | $3,217.66 | $2.16 |
| 09/26/22 | 46326 | $1,430.47 | $1,009.72 |
| 10/11/22 | 46519 | $2,958.22 | $1,009.72 |
| 11/15/22 | 46864 | $4,066.93 | $1,082.33 |
| 12/09/22 | 47197 | $10,443.33 | $482.33 |
| 01/16/23 | 47520 | $30,725.51 | $676.51 |
| 02/14/23 | 48033 | $10,525.70 | $376.51 |
| 03/14/23 | 48346 | $9,055.29 | $573.77 |
| 04/14/23 | 48817 | $19,842.74 | $13,620.98 |
| 05/16/23 | 49232 | $2,781.37 | $2,781.37 |
| 06/19/23 | 49639 | $1,485.50 | $1,485.50 |
| 07/13/23 | 50193 | $3,715.70 | $3,715.70 |
| 08/14/23 | 50525 | $3,458.46 | $3,458.46 |
| 09/15/23 | 51117 | $6,659.65 | $6,659.65 |
| 10/12/23 | 51487 | $2,351.15 | $2,351.15 |
| 11/15/23 | 52020 | $3,666.69 | $3,666.69 |
| 12/18/23 | 52447 | $4,665.95 | $4,665.95 |

# BARTON

**Tax ID #13-4081518**

Email: skaur@bartonesq.com

Web Page: bartonesq.com

Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                    February 09, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                        Client ID 1741 MNR
New York, NY 10001

<u>Invoice for period through January 31, 2024</u>

**Summary by Matter**

| Matter | Description | Prior Balance | Payments & Adjustments | Current Charges | Total Due |
|--------|-------------|--------------:|-----------------------:|----------------:|----------:|
| 001 | Copyright Litigation | $55,145.95 | $0.00 | $881.91 | $56,027.86 |

|  |  |
|--|--|
| Prior Invoice Balance: | $55,145.95 |
| Late Charge | $642.72 |
| Current Charges: | $239.19 |
| **Please Pay This Amount:** | **$56,027.86** |

Payments received after 02/09/24 will appear on your next statement

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                     February 09, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                    Client ID 1741-001 MNR
New York, NY 10001                                                  Invoice No. 53343

### Invoice for period through January 31, 2024

**Legal Services Regarding:**          Copyright Litigation

**Fees**

| | | T.K. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/12/24 | Confer B Bacharach and agree to date for inspection by expert | MNR | 0.20 | $665.00 | $133.00 |

**Timekeeper Recap**

| T.K. | Name | Position | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| MNR | Ross, Maurice N. | Partner | 0.20 | $665.00 | $133.00 | |

**Total Fees:**                                                                     **$133.00**

**Costs and Expenses**                                                          **Amount**

| | | Amount |
|---|---|---|
| 01/31/24 | Computer Research | $7.80 |
| | Thomson Reuters - West Computer Research | $98.39 |

**Total Costs and Expenses:**                                        **$106.19**

**Total Fees, Costs and Expenses:**                              **$239.19**

| | |
|---|---|
| Prior Invoice Balance: | $55,145.95 |
| Late Charge | $642.72 |
| Current Charges: | $239.19 |
| **Please Pay This Amount:** | **$56,027.86** |

Payments received after 02/09/24 will appear on your next statement

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                    February 09, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                        Client ID 1741-001 MNR
New York, NY 10001                                   Invoice No. 53343

### Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|---|---|---|---|
| 07/13/22 | 45463 | $3,217.66 | $2.16 |
| 09/26/22 | 46326 | $1,430.47 | $1,009.72 |
| 10/11/22 | 46519 | $2,958.22 | $1,009.72 |
| 11/15/22 | 46864 | $4,066.93 | $1,082.33 |
| 12/09/22 | 47197 | $10,443.33 | $482.33 |
| 01/16/23 | 47520 | $30,725.51 | $676.51 |
| 02/14/23 | 48033 | $10,525.70 | $376.51 |
| 03/14/23 | 48346 | $9,055.29 | $573.77 |
| 04/14/23 | 48817 | $19,842.74 | $13,620.98 |
| 05/16/23 | 49232 | $2,781.37 | $2,781.37 |
| 06/19/23 | 49639 | $1,485.50 | $1,485.50 |
| 07/13/23 | 50193 | $3,715.70 | $3,715.70 |
| 08/14/23 | 50525 | $3,458.46 | $3,458.46 |
| 09/15/23 | 51117 | $6,659.65 | $6,659.65 |
| 10/12/23 | 51487 | $2,351.15 | $2,351.15 |
| 11/15/23 | 52020 | $3,666.69 | $3,666.69 |
| 12/18/23 | 52447 | $4,665.95 | $4,665.95 |
| 01/11/24 | 52898 | $7,527.45 | $7,527.45 |

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                    March 12, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                        Client ID 1741 MNR
New York, NY 10001

<u>Invoice for period through February 29, 2024</u>

**Summary by Matter**

| Matter | Description | Prior Balance | Payments & Adjustments | Current Charges | Total Due |
|--------|-------------|--------------:|-----------------------:|----------------:|----------:|
| 001 | Copyright Litigation | $56,027.86 | $0.00 | $4,527.49 | $60,555.35 |

|  |  |
|--:|--:|
| Prior Invoice Balance: | $56,027.86 |
| Late Charge | $750.49 |
| Current Charges: | $3,777.00 |
| **Please Pay This Amount:** | **$60,555.35** |

Payments received after 03/12/24 will appear on your next statement

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor
New York, NY 10001

March 12, 2024

Client ID 1741-001 MNR
Invoice No. 53737

<u>Invoice for period through February 29, 2024</u>

**Legal Services Regarding:**        Copyright Litigation

**Fees**

| | | T.K. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/08/24 | Confer B Bacharach re logistics for expert inspection and tc J Kwak re same | MNR | 0.20 | $665.00 | $133.00 |
| | Discussing expert inspection with M. Ross and opposing counsel. | BB | 0.40 | $425.00 | $170.00 |
| 02/09/24 | Emailing opposing counsel and M. Ross re expert. | BB | 0.20 | $425.00 | $85.00 |
| 02/12/24 | TC Bacharach in advance of inspection; tc B Bacharach and Jake Kwak with advice and instructions re interaction with opposing counsel; tc's and e-mails during inspection re issue of copies, request to take machine, and status of copying software | MNR | 0.70 | $665.00 | $465.50 |
| | Expert inspection. | BB | 2.60 | $425.00 | $1,105.00 |
| 02/19/24 | Analysis re disposal of copies of software; confer B Bacharach re same; | MNR | 1.10 | $665.00 | $731.50 |
| | Discussing case with M. Ross | BB | 0.40 | $425.00 | $170.00 |
| 02/20/24 | Telephone conference with J Kwak and B Bacharach re strategy issues arising from replacement of software; subsequent tc B Bacharach re same with instructions | MNR | 0.80 | $665.00 | $532.00 |
| | Discussing case with client and M. Ross. | BB | 0.80 | $425.00 | $340.00 |
| 02/28/24 | Receive transcript of hearing before federal judge and distribute to attorneys for their review and use. | JC | 0.20 | $225.00 | $45.00 |

### Timekeeper Recap

| T.K. | Name | Position | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MNR | Ross, Maurice N. | Partner | 2.80 | $665.00 | $1,862.00 |
| BB | Barak Bacharach | Associate | 4.40 | $425.00 | $1,870.00 |
| JC | Justin Cabanas | Paralegal | 0.20 | $225.00 | $45.00 |

**Total Fees:**                                                                 **$3,777.00**

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                   March 12, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                              Client ID 1741-001 MNR
New York, NY 10001                                           Invoice No. 53737

|  |  |
|---|---:|
| Prior Invoice Balance: | $56,027.86 |
| Late Charge | $750.49 |
| Current Charges: | $3,777.00 |
| **Please Pay This Amount:** | **$60,555.35** |

Payments received after 03/12/24 will appear on your next statement

### Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|---|---|---:|---:|
| 07/13/22 | 45463 | $3,217.66 | $2.16 |
| 09/26/22 | 46326 | $1,430.47 | $1,009.72 |
| 10/11/22 | 46519 | $2,958.22 | $1,009.72 |
| 11/15/22 | 46864 | $4,066.93 | $1,082.33 |
| 12/09/22 | 47197 | $10,443.33 | $482.33 |
| 01/16/23 | 47520 | $30,725.51 | $676.51 |
| 02/14/23 | 48033 | $10,525.70 | $376.51 |
| 03/14/23 | 48346 | $9,055.29 | $573.77 |
| 04/14/23 | 48817 | $19,842.74 | $13,620.98 |
| 05/16/23 | 49232 | $2,781.37 | $2,781.37 |
| 06/19/23 | 49639 | $1,485.50 | $1,485.50 |
| 07/13/23 | 50193 | $3,715.70 | $3,715.70 |
| 08/14/23 | 50525 | $3,458.46 | $3,458.46 |
| 09/15/23 | 51117 | $6,659.65 | $6,659.65 |
| 10/12/23 | 51487 | $2,351.15 | $2,351.15 |
| 11/15/23 | 52020 | $3,666.69 | $3,666.69 |
| 12/18/23 | 52447 | $4,665.95 | $4,665.95 |
| 01/11/24 | 52898 | $7,527.45 | $7,527.45 |
| 02/09/24 | 53343 | $881.91 | $881.91 |

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                April 15, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                    Client ID 1741 MNR
New York, NY 10001

Invoice for period through March 31, 2024

**Summary by Matter**

| Matter | Description | Prior Balance | Payments & Adjustments | Current Charges | Total Due |
|--------|-------------|--------------:|-----------------------:|----------------:|----------:|
| 001 | Copyright Litigation | $60,555.35 | $0.00 | $1,007.65 | $61,563.00 |

|  |  |
|--|--:|
| Prior Invoice Balance: | $60,555.35 |
| Late Charge | $807.15 |
| Current Charges: | $200.50 |
| **Please Pay This Amount:** | **$61,563.00** |

Payments received after 04/15/24 will appear on your next statement

# BARTON

### Tax ID #13-4081518
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor
New York, NY 10001

April 15, 2024

Client ID 1741-001 MNR
Invoice No. 54168

<u>Invoice for period through March 31, 2024</u>

**Legal Services Regarding:**      Copyright Litigation

**Fees**

| Date | Description | T.K. | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 03/01/24 | Receive transcript from court of hearing held before federal judge. Download, compress, and secure transcript into storage for future use and reference. Distribute to attorneys for their review and use. | JC | 0.30 | $225.00 | $67.50 |
| 03/18/24 | E-mails and tc's B Bacharach re status and attempt to call J Kwak | MNR | 0.10 | $665.00 | $66.50 |
| 03/26/24 | E-mail to J Kwak re request for telephone call and status update | MNR | 0.10 | $665.00 | $66.50 |

### Timekeeper Recap

| T.K. | Name | Position | Hours | Rate | Amount |
|------|------|----------|-------|------|--------|
| MNR | Ross, Maurice N. | Partner | 0.20 | $665.00 | $133.00 |
| JC | Justin Cabanas | Paralegal | 0.30 | $225.00 | $67.50 |

**Total Fees:**                                                                    **$200.50**

| | |
|---|---|
| Prior Invoice Balance: | $60,555.35 |
| Late Charge | $807.15 |
| Current Charges: | $200.50 |
| **Please Pay This Amount:** | **$61,563.00** |

Payments received after 04/15/24 will appear on your next statement

### Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|--------------|----------------|---------------|-------------|
| 07/13/22 | 45463 | $3,217.66 | $2.16 |

# BARTON

**Tax ID #13-4081518**

Email: skaur@bartonesq.com

Web Page: bartonesq.com

Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor
New York, NY 10001

April 15, 2024

Client ID 1741-001 MNR
Invoice No. 54168

### Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|---|---|---|---|
| 09/26/22 | 46326 | $1,430.47 | $1,009.72 |
| 10/11/22 | 46519 | $2,958.22 | $1,009.72 |
| 11/15/22 | 46864 | $4,066.93 | $1,082.33 |
| 12/09/22 | 47197 | $10,443.33 | $482.33 |
| 01/16/23 | 47520 | $30,725.51 | $676.51 |
| 02/14/23 | 48033 | $10,525.70 | $376.51 |
| 03/14/23 | 48346 | $9,055.29 | $573.77 |
| 04/14/23 | 48817 | $19,842.74 | $13,620.98 |
| 05/16/23 | 49232 | $2,781.37 | $2,781.37 |
| 06/19/23 | 49639 | $1,485.50 | $1,485.50 |
| 07/13/23 | 50193 | $3,715.70 | $3,715.70 |
| 08/14/23 | 50525 | $3,458.46 | $3,458.46 |
| 09/15/23 | 51117 | $6,659.65 | $6,659.65 |
| 10/12/23 | 51487 | $2,351.15 | $2,351.15 |
| 11/15/23 | 52020 | $3,666.69 | $3,666.69 |
| 12/18/23 | 52447 | $4,665.95 | $4,665.95 |
| 01/11/24 | 52898 | $7,527.45 | $7,527.45 |
| 02/09/24 | 53343 | $881.91 | $881.91 |
| 03/12/24 | 53737 | $4,527.49 | $4,527.49 |

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                May 15, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                    Client ID 1741 MNR
New York, NY 10001

Invoice for period through April 30, 2024

**Summary by Matter**

| Matter | Description | Prior Balance | Payments & Adjustments | Current Charges | Total Due |
|--------|-------------|--------------:|-----------------------:|----------------:|----------:|
| 001 | Copyright Litigation | $61,563.00 | $0.00 | $945.85 | $62,508.85 |

|  |  |
|---|---:|
| Prior Invoice Balance: | $61,563.00 |
| Late Charge | $807.15 |
| Current Charges: | $138.70 |
| **Please Pay This Amount:** | **$62,508.85** |

Payments received after 05/15/24 will appear on your next statement

Please Mail All Checks To: Barton LLP 711 Third Avenue 14th Floor, New York, NY 10017. ***Be aware! Online banking fraud is on the rise. If you receive an email containing WIRE TRANSFER INSTRUCTIONS call us immediately to verify the information prior to sending funds.***

# BARTON

### Tax ID #13-4081518
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                        May 15, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                  Client ID 1741-001 MNR
New York, NY 10001                                               Invoice No. 54592

### Invoice for period through April 30, 2024

**Legal Services Regarding:**        Copyright Litigation

**Fees**

| | | T.K. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/10/24 | TC Jake Kwak re case status and tc B Bacharach with instructions re same | MNR | 0.20 | $665.00 | $133.00 |

**Timekeeper Recap**

| T.K. | Name | Position | Hours | Rate | Amount | |
|---|---|---|---|---|---|---|
| MNR | Ross, Maurice N. | Partner | 0.20 | $665.00 | $133.00 | |

**Total Fees:**                                                              **$133.00**

**Costs and Expenses**                                                        **Amount**

| | | |
|---|---|---|
| 04/15/24 | Computer Research | $5.70 |

**Total Costs and Expenses:**                                                  **$5.70**

**Total Fees, Costs and Expenses:**                                          **$138.70**

| | |
|---|---|
| Prior Invoice Balance: | $61,563.00 |
| Late Charge | $807.15 |
| Current Charges: | $138.70 |
| **Please Pay This Amount:** | **$62,508.85** |

Payments received after 05/15/24 will appear on your next statement

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                   May 15, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                  Client ID 1741-001 MNR
New York, NY 10001                                              Invoice No. 54592

### Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|---|---|---:|---:|
| 07/13/22 | 45463 | $3,217.66 | $2.16 |
| 09/26/22 | 46326 | $1,430.47 | $1,009.72 |
| 10/11/22 | 46519 | $2,958.22 | $1,009.72 |
| 11/15/22 | 46864 | $4,066.93 | $1,082.33 |
| 12/09/22 | 47197 | $10,443.33 | $482.33 |
| 01/16/23 | 47520 | $30,725.51 | $676.51 |
| 02/14/23 | 48033 | $10,525.70 | $376.51 |
| 03/14/23 | 48346 | $9,055.29 | $573.77 |
| 04/14/23 | 48817 | $19,842.74 | $13,620.98 |
| 05/16/23 | 49232 | $2,781.37 | $2,781.37 |
| 06/19/23 | 49639 | $1,485.50 | $1,485.50 |
| 07/13/23 | 50193 | $3,715.70 | $3,715.70 |
| 08/14/23 | 50525 | $3,458.46 | $3,458.46 |
| 09/15/23 | 51117 | $6,659.65 | $6,659.65 |
| 10/12/23 | 51487 | $2,351.15 | $2,351.15 |
| 11/15/23 | 52020 | $3,666.69 | $3,666.69 |
| 12/18/23 | 52447 | $4,665.95 | $4,665.95 |
| 01/11/24 | 52898 | $7,527.45 | $7,527.45 |
| 02/09/24 | 53343 | $881.91 | $881.91 |
| 03/12/24 | 53737 | $4,527.49 | $4,527.49 |
| 04/15/24 | 54168 | $1,007.65 | $1,007.65 |

Please Mail All Checks To: Barton LLP 711 Third Avenue 14th Floor, New York, NY 10017. ***Be aware!
Online banking fraud is on the rise. If you receive an email containing WIRE TRANSFER INSTRUCTIONS call
us immediately to verify the information prior to sending funds.***

# BARTON

**Tax ID #13-4081518**

Email: skaur@bartonesq.com

Web Page: bartonesq.com

Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                      June 12, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                     Client ID 1741 MNR
New York, NY 10001

Invoice for period through May 31, 2024

**Summary by Matter**

| Matter | Description | Prior Balance | Payments & Adjustments | Current Charges | Total Due |
|--------|-------------|--------------:|-----------------------:|----------------:|----------:|
| 001 | Copyright Litigation | $62,508.85 | $0.00 | $1,006.66 | $63,515.51 |

|  |  |
|--|--|
| Prior Invoice Balance: | $62,508.85 |
| Late Charge | $810.16 |
| Current Charges: | $196.50 |
| **Please Pay This Amount:** | **$63,515.51** |

Payments received after 06/12/24 will appear on your next statement

Please Mail All Checks To: Barton LLP 711 Third Avenue 14th Floor, New York, NY 10017. ***Be aware! Online banking fraud is on the rise. If you receive an email containing WIRE TRANSFER INSTRUCTIONS call us immediately to verify the information prior to sending funds.***

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                      June 12, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                               Client ID 1741-001 MNR
New York, NY 10001                                             Invoice No. 55028

<u>Invoice for period through May 31, 2024</u>

**Legal Services Regarding:**        Copyright Litigation

**Fees**

| | | T.K. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/20/24 | Notice from Court scheduling argument on attorneys fee application and e-mail to J Kwak re same | MNR | 0.10 | $665.00 | $66.50 |
| | Receive order from court scheduling conference and distribute to attorneys for their review and use. Coordinate and circulate calendar event for court ordered deadline. | JC | 0.20 | $225.00 | $45.00 |
| 05/31/24 | Discussing oral argument with M. Ross. | BB | 0.20 | $425.00 | $85.00 |

**Timekeeper Recap**

| T.K. | Name | Position | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MNR | Ross, Maurice N. | Partner | 0.10 | $665.00 | $66.50 |
| BB | Barak Bacharach | Associate | 0.20 | $425.00 | $85.00 |
| JC | Justin Cabanas | Paralegal | 0.20 | $225.00 | $45.00 |

**Total Fees:**                                                              **$196.50**

| | |
|---|---|
| Prior Invoice Balance: | $62,508.85 |
| Late Charge | $810.16 |
| Current Charges: | $196.50 |
| **Please Pay This Amount:** | **$63,515.51** |

Payments received after 06/12/24 will appear on your next statement

**Detail of Prior Invoice Balance**

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|---|---|---|---|
| 07/13/22 | 45463 | $3,217.66 | $2.16 |
| 09/26/22 | 46326 | $1,430.47 | $1,009.72 |

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor
New York, NY 10001

June 12, 2024

Client ID 1741-001 MNR
Invoice No. 55028

### Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|---|---|---|---|
| 10/11/22 | 46519 | $2,958.22 | $1,009.72 |
| 11/15/22 | 46864 | $4,066.93 | $1,082.33 |
| 12/09/22 | 47197 | $10,443.33 | $482.33 |
| 01/16/23 | 47520 | $30,725.51 | $676.51 |
| 02/14/23 | 48033 | $10,525.70 | $376.51 |
| 03/14/23 | 48346 | $9,055.29 | $573.77 |
| 04/14/23 | 48817 | $19,842.74 | $13,620.98 |
| 05/16/23 | 49232 | $2,781.37 | $2,781.37 |
| 06/19/23 | 49639 | $1,485.50 | $1,485.50 |
| 07/13/23 | 50193 | $3,715.70 | $3,715.70 |
| 08/14/23 | 50525 | $3,458.46 | $3,458.46 |
| 09/15/23 | 51117 | $6,659.65 | $6,659.65 |
| 10/12/23 | 51487 | $2,351.15 | $2,351.15 |
| 11/15/23 | 52020 | $3,666.69 | $3,666.69 |
| 12/18/23 | 52447 | $4,665.95 | $4,665.95 |
| 01/11/24 | 52898 | $7,527.45 | $7,527.45 |
| 02/09/24 | 53343 | $881.91 | $881.91 |
| 03/12/24 | 53737 | $4,527.49 | $4,527.49 |
| 04/15/24 | 54168 | $1,007.65 | $1,007.65 |
| 05/15/24 | 54592 | $945.85 | $945.85 |

Please Mail All Checks To: Barton LLP 711 Third Avenue 14th Floor, New York, NY 10017. ***Be aware! Online banking fraud is on the rise. If you receive an email containing WIRE TRANSFER INSTRUCTIONS call us immediately to verify the information prior to sending funds.***

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                  July 12, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                Client ID 1741 MNR
New York, NY 10001

Invoice for period through June 30, 2024

**Summary by Matter**

| Matter | Description | Prior Balance | Payments & Adjustments | Current Charges | Total Due |
|--------|-------------|--------------:|-----------------------:|----------------:|----------:|
| 001 | Copyright Litigation | $63,515.51 | $0.00 | $12,958.74 | $76,474.25 |

|  |  |
|--|--:|
| Prior Invoice Balance: | $63,515.51 |
| Late Charge | $812.24 |
| Current Charges: | $12,146.50 |
| **Please Pay This Amount:** | **$76,474.25** |

Payments received after 07/12/24 will appear on your next statement

Please Mail All Checks To: Barton LLP 711 Third Avenue 14th Floor, New York, NY 10017. ***Be aware! Online banking fraud is on the rise. If you receive an email containing WIRE TRANSFER INSTRUCTIONS call us immediately to verify the information prior to sending funds.***

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor
New York, NY 10001

July 12, 2024

Client ID 1741-001 MNR
Invoice No. 55423

<u>Invoice for period through June 30, 2024</u>

**Legal Services Regarding:**          Copyright Litigation

**Fees**

| | | T.K. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/10/24 | Reviewing letters to court re fees to prepare for oral argument on Wednesday. | BB | 0.50 | $425.00 | $212.50 |
| 06/11/24 | Prepare for hearing on attorneys fees and status conference | MNR | 2.20 | $665.00 | $1,463.00 |
| | Discussing case and oral argument with M. ross | BB | 0.40 | $425.00 | $170.00 |
| | Coordinate and communicate with M. Ross re.: Upcoming oral argument. | JC | 0.20 | $225.00 | $45.00 |
| | Locate and procure letters, documents, and supporting exhibits filed in connection with upcoming oral argument and distribute to M. Ross for his review and use in preparation. | JC | 0.30 | $225.00 | $67.50 |
| 06/12/24 | Conference with judge re attorneys' fees, discussing same. | BB | 0.70 | $425.00 | $297.50 |
| | Receive order from court re.: Conference on sanctions and attorneys fees. Distribute to attorneys for their review and use. | JC | 0.20 | $225.00 | $45.00 |
| 06/13/24 | Receive court order granting attorneys fees to G Mission and e-mail to J Kwak re same | MNR | 0.20 | $665.00 | $133.00 |
| 06/17/24 | Discussing motion for reargument with M. Ross. | BB | 0.60 | $425.00 | $255.00 |
| 06/21/24 | Drafting motion for reargument. | BB | 1.60 | $425.00 | $680.00 |
| 06/24/24 | work on motion for reconsideration and for leave to make summary judgment motion | MNR | 1.30 | $665.00 | $864.50 |
| | Drafting motion for reconsideration. | BB | 3.20 | $425.00 | $1,360.00 |
| 06/25/24 | Confer B Bacharach and review and comment on draft motion for reconsideration and for briefing schedule re dispositive motions | MNR | 1.40 | $665.00 | $931.00 |
| | Researching and drafting motion for reconsideration. | BB | 6.60 | $425.00 | $2,805.00 |
| 06/26/24 | Substantial revisions to draft motion for reconsideration and approve for filing; send to J Kwak with advice re same | MNR | 2.50 | $665.00 | $1,662.50 |

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                     July 12, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                              Client ID 1741-001 MNR
New York, NY 10001                                           Invoice No. 55423

**Fees**

| | | T.K. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/26/24 | Drafting motion for reconsideration; filing same and corrected version. | BB | 2.40 | $425.00 | $1,020.00 |
| | Edit and revise brief to be filed with motion. Edit and finalize table of contents and authorities to attorney for his review and use before filing. | JC | 0.60 | $225.00 | $135.00 |

### Timekeeper Recap

| T.K. | Name | Position | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MNR | Ross, Maurice N. | Partner | 7.60 | $665.00 | $5,054.00 |
| BB | Barak Bacharach | Associate | 16.00 | $425.00 | $6,800.00 |
| JC | Justin Cabanas | Paralegal | 1.30 | $225.00 | $292.50 |

**Total Fees:**                                                          **$12,146.50**

Prior Invoice Balance:         $63,515.51

Late Charge         $812.24

Current Charges:         $12,146.50

**Please Pay This Amount:**         **$76,474.25**

Payments received after 07/12/24 will appear on your next statement

### Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|---|---|---|---|
| 07/13/22 | 45463 | $3,217.66 | $2.16 |
| 09/26/22 | 46326 | $1,430.47 | $1,009.72 |
| 10/11/22 | 46519 | $2,958.22 | $1,009.72 |
| 11/15/22 | 46864 | $4,066.93 | $1,082.33 |
| 12/09/22 | 47197 | $10,443.33 | $482.33 |
| 01/16/23 | 47520 | $30,725.51 | $676.51 |

Page 2

# BARTON

**Tax ID #13-4081518**

Email: skaur@bartonesq.com

Web Page: bartonesq.com

Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                         July 12, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                    Client ID 1741-001 MNR
New York, NY 10001                                                  Invoice No. 55423

### Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|---|---|---|---|
| 02/14/23 | 48033 | $10,525.70 | $376.51 |
| 03/14/23 | 48346 | $9,055.29 | $573.77 |
| 04/14/23 | 48817 | $19,842.74 | $13,620.98 |
| 05/16/23 | 49232 | $2,781.37 | $2,781.37 |
| 06/19/23 | 49639 | $1,485.50 | $1,485.50 |
| 07/13/23 | 50193 | $3,715.70 | $3,715.70 |
| 08/14/23 | 50525 | $3,458.46 | $3,458.46 |
| 09/15/23 | 51117 | $6,659.65 | $6,659.65 |
| 10/12/23 | 51487 | $2,351.15 | $2,351.15 |
| 11/15/23 | 52020 | $3,666.69 | $3,666.69 |
| 12/18/23 | 52447 | $4,665.95 | $4,665.95 |
| 01/11/24 | 52898 | $7,527.45 | $7,527.45 |
| 02/09/24 | 53343 | $881.91 | $881.91 |
| 03/12/24 | 53737 | $4,527.49 | $4,527.49 |
| 04/15/24 | 54168 | $1,007.65 | $1,007.65 |
| 05/15/24 | 54592 | $945.85 | $945.85 |
| 06/12/24 | 55028 | $1,006.66 | $1,006.66 |

Please Mail All Checks To: Barton LLP 711 Third Avenue 14th Floor, New York, NY 10017. ***Be aware!
Online banking fraud is on the rise. If you receive an email containing WIRE TRANSFER INSTRUCTIONS call
us immediately to verify the information prior to sending funds.***

# BARTON

### Tax ID #13-4081518
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                   August 14, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                    Client ID 1741 MNR
New York, NY 10001

<u>Invoice for period through July 31, 2024</u>

### Summary by Matter

| Matter | Description | Prior Balance | Payments & Adjustments | Current Charges | Total Due |
|--------|-------------|---------------|------------------------|-----------------|-----------|
| 001 | Copyright Litigation | $76,474.25 | $0.00 | $7,303.32 | $83,777.57 |

|  |  |
|--|--|
| Prior Invoice Balance: | $76,474.25 |
| Late Charge | $997.38 |
| Current Charges: | $6,305.94 |
| **Please Pay This Amount:** | **$83,777.57** |

Payments received after 08/14/24 will appear on your next statement

Please Mail All Checks To: Barton LLP 711 Third Avenue 14th Floor, New York, NY 10017. ***Be aware! Online banking fraud is on the rise. If you receive an email containing WIRE TRANSFER INSTRUCTIONS call us immediately to verify the information prior to sending funds.***

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                   August 14, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                              Client ID 1741-001 MNR
New York, NY 10001                                             Invoice No. 56217

<u>Invoice for period through July 31, 2024</u>

**Legal Services Regarding:**        Copyright Litigation

**Fees**

| Date | Description | T.K. | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07/08/24 | Reviewing rules and calendaring reply. | BB | 0.10 | $425.00 | $42.50 |
| 07/16/24 | Locate and distribute recently filed brief by opposing counsel to attorneys for their review and use. Locate and procure all cases cited in brief to attorneys for their review and use in drafting opposition. | JC | 0.60 | $225.00 | $135.00 |
| 07/17/24 | Discussing reply in support of motion for reconsideration with M. Ross and drafting same. | BB | 1.70 | $425.00 | $722.50 |
| 07/18/24 | Review and revised draft reply brief and confer B Bacharach re same | MNR | 2.30 | $665.00 | $1,529.50 |
| | Drafting reply in supp of motion for reargument and conferring with M. Ross re same. | BB | 2.70 | $425.00 | $1,147.50 |
| 07/19/24 | Further revisions to draft reply brief and approve for filing; send to J Kwak with cover e-mail re unpaid invoices | MNR | 2.20 | $665.00 | $1,463.00 |
| | Reviewing, editing, and citing reply in supp of motion for reconsideration; conferring with M. Ross re same. | BB | 2.50 | $425.00 | $1,062.50 |

### Timekeeper Recap

| T.K. | Name | Position | Hours | Rate | Amount |
|------|------|----------|-------|------|--------|
| MNR | Ross, Maurice N. | Partner | 4.50 | $665.00 | $2,992.50 |
| BB | Barak Bacharach | Associate | 7.00 | $425.00 | $2,975.00 |
| JC | Justin Cabanas | Paralegal | 0.60 | $225.00 | $135.00 |

**Total Fees:**                                                      **$6,102.50**

**Costs and Expenses**                                                  Amount

| | | |
|------|------|------|
| 07/31/24 | Computer Research | $20.30 |

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                    August 14, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                               Client ID 1741-001 MNR
New York, NY 10001                                             Invoice No. 56217

| Costs and Expenses | | Amount |
|---|---|---|
| 07/31/24 | Thomson Reuters - West Computer Research | $183.14 |
| **Total Costs and Expenses:** | | **$203.44** |
| **Total Fees, Costs and Expenses:** | | **$6,305.94** |

| | |
|---|---|
| Prior Invoice Balance: | $76,474.25 |
| Late Charge | $997.38 |
| Current Charges: | $6,305.94 |
| **Please Pay This Amount:** | **$83,777.57** |

Payments received after 08/14/24 will appear on your next statement

### Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|---|---|---|---|
| 07/13/22 | 45463 | $3,217.66 | $2.16 |
| 09/26/22 | 46326 | $1,430.47 | $1,009.72 |
| 10/11/22 | 46519 | $2,958.22 | $1,009.72 |
| 11/15/22 | 46864 | $4,066.93 | $1,082.33 |
| 12/09/22 | 47197 | $10,443.33 | $482.33 |
| 01/16/23 | 47520 | $30,725.51 | $676.51 |
| 02/14/23 | 48033 | $10,525.70 | $376.51 |
| 03/14/23 | 48346 | $9,055.29 | $573.77 |
| 04/14/23 | 48817 | $19,842.74 | $13,620.98 |
| 05/16/23 | 49232 | $2,781.37 | $2,781.37 |

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor
New York, NY 10001

August 14, 2024

Client ID 1741-001 MNR
Invoice No. 56217

### Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|---|---|---|---|
| 06/19/23 | 49639 | $1,485.50 | $1,485.50 |
| 07/13/23 | 50193 | $3,715.70 | $3,715.70 |
| 08/14/23 | 50525 | $3,458.46 | $3,458.46 |
| 09/15/23 | 51117 | $6,659.65 | $6,659.65 |
| 10/12/23 | 51487 | $2,351.15 | $2,351.15 |
| 11/15/23 | 52020 | $3,666.69 | $3,666.69 |
| 12/18/23 | 52447 | $4,665.95 | $4,665.95 |
| 01/11/24 | 52898 | $7,527.45 | $7,527.45 |
| 02/09/24 | 53343 | $881.91 | $881.91 |
| 03/12/24 | 53737 | $4,527.49 | $4,527.49 |
| 04/15/24 | 54168 | $1,007.65 | $1,007.65 |
| 05/15/24 | 54592 | $945.85 | $945.85 |
| 06/12/24 | 55028 | $1,006.66 | $1,006.66 |
| 07/12/24 | 55423 | $12,958.74 | $12,958.74 |

Please Mail All Checks To: Barton LLP 711 Third Avenue 14th Floor, New York, NY 10017. ***Be aware!
Online banking fraud is on the rise. If you receive an email containing WIRE TRANSFER INSTRUCTIONS call
us immediately to verify the information prior to sending funds.***

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                    September 11, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                        Client ID 1741 MNR
New York, NY 10001

Invoice for period through August 31, 2024

**Summary by Matter**

| Matter | Description | Prior Balance | Payments & Adjustments | Current Charges | Total Due |
|---|---|---|---|---|---|
| 001 | Copyright Litigation | $83,777.57 | $0.00 | $1,057.47 | $84,835.04 |

| | |
|---|---|
| Prior Invoice Balance: | $83,777.57 |
| Late Charge | $997.38 |
| Current Charges: | $60.09 |
| **Please Pay This Amount:** | **$84,835.04** |

Payments received after 09/11/24 will appear on your next statement

Please Mail All Checks To: Barton LLP 711 Third Avenue 14th Floor, New York, NY 10017. ***Be aware!
Online banking fraud is on the rise. If you receive an email containing WIRE TRANSFER INSTRUCTIONS call
us immediately to verify the information prior to sending funds.***

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                    September 11, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                    Client ID 1741-001 MNR
New York, NY 10001                                  Invoice No. 56614

<u>Invoice for period through August 31, 2024</u>

**Legal Services Regarding:**          Copyright Litigation

**Costs and Expenses**                                              **Amount**

08/30/24   Thomson Reuters - West                                    $60.09
           Computer Research
                                                        _____

**Total Costs and Expenses:**                                       **$60.09**

Prior Invoice Balance:          $83,777.57
Late Charge          $997.38
Current Charges:          $60.09
**Please Pay This Amount:**          **$84,835.04**

Payments received after 09/11/24 will appear on your next statement

### Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|---|---|---|---|
| 07/13/22 | 45463 | $3,217.66 | $2.16 |
| 09/26/22 | 46326 | $1,430.47 | $1,009.72 |
| 10/11/22 | 46519 | $2,958.22 | $1,009.72 |
| 11/15/22 | 46864 | $4,066.93 | $1,082.33 |
| 12/09/22 | 47197 | $10,443.33 | $482.33 |
| 01/16/23 | 47520 | $30,725.51 | $676.51 |
| 02/14/23 | 48033 | $10,525.70 | $376.51 |
| 03/14/23 | 48346 | $9,055.29 | $573.77 |
| 04/14/23 | 48817 | $19,842.74 | $13,620.98 |
| 05/16/23 | 49232 | $2,781.37 | $2,781.37 |
| 06/19/23 | 49639 | $1,485.50 | $1,485.50 |

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor
New York, NY 10001

September 11, 2024

Client ID 1741-001 MNR
Invoice No. 56614

### Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|---|---|---:|---:|
| 07/13/23 | 50193 | $3,715.70 | $3,715.70 |
| 08/14/23 | 50525 | $3,458.46 | $3,458.46 |
| 09/15/23 | 51117 | $6,659.65 | $6,659.65 |
| 10/12/23 | 51487 | $2,351.15 | $2,351.15 |
| 11/15/23 | 52020 | $3,666.69 | $3,666.69 |
| 12/18/23 | 52447 | $4,665.95 | $4,665.95 |
| 01/11/24 | 52898 | $7,527.45 | $7,527.45 |
| 02/09/24 | 53343 | $881.91 | $881.91 |
| 03/12/24 | 53737 | $4,527.49 | $4,527.49 |
| 04/15/24 | 54168 | $1,007.65 | $1,007.65 |
| 05/15/24 | 54592 | $945.85 | $945.85 |
| 06/12/24 | 55028 | $1,006.66 | $1,006.66 |
| 07/12/24 | 55423 | $12,958.74 | $12,958.74 |
| 08/14/24 | 56217 | $7,303.32 | $7,303.32 |

Please Mail All Checks To: Barton LLP 711 Third Avenue 14th Floor, New York, NY 10017. ***Be aware!
Online banking fraud is on the rise. If you receive an email containing WIRE TRANSFER INSTRUCTIONS call
us immediately to verify the information prior to sending funds.***

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                    October 17, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                        Client ID 1741 MNR
New York, NY 10001

Invoice for period through September 30, 2024

## Summary by Matter

| Matter | Description | Prior Balance | Payments & Adjustments | Current Charges | Total Due |
|--------|-------------|---------------|------------------------|-----------------|-----------|
| 001 | Copyright Litigation | $84,835.04 | $0.00 | $2,090.37 | $86,925.41 |

|  |  |
|--|--|
| Prior Invoice Balance: | $84,835.04 |
| Late Charge | $1,092.87 |
| Current Charges: | $997.50 |
| **Please Pay This Amount:** | **$86,925.41** |

Payments received after 10/17/24 will appear on your next statement

Please Mail All Checks To: Barton LLP 711 Third Avenue 14th Floor, New York, NY 10017. ***Be aware! Online banking fraud is on the rise. If you receive an email containing WIRE TRANSFER INSTRUCTIONS call us immediately to verify the information prior to sending funds.***

# BARTON

**Tax ID #13-4081518**

Email: skaur@bartonesq.com

Web Page: bartonesq.com

Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                    October 17, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                    Client ID 1741-001 MNR
New York, NY 10001                                                Invoice No. 57051

<u>Invoice for period through September 30, 2024</u>

**Legal Services Regarding:**          Copyright Litigation

**Fees**

| Date | Description | T.K. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/30/24 | Review recent decision re attorneys fees and status of litigation; confer re same; analysis of whether to seek leave to file motion to dismiss re music licenses; review client unpaid bills and internal confs re same and impact on case strategy | MNR | 1.50 | $665.00 | $997.50 |

### Timekeeper Recap

| T.K. | Name | Position | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MNR | Ross, Maurice N. | Partner | 1.50 | $665.00 | $997.50 |

**Total Fees:**                                                                 **$997.50**

| | |
|---|---|
| Prior Invoice Balance: | $84,835.04 |
| Late Charge | $1,092.87 |
| Current Charges: | $997.50 |
| **Please Pay This Amount:** | **$86,925.41** |

Payments received after 10/17/24 will appear on your next statement

### Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|---|---|---|---|
| 07/13/22 | 45463 | $3,217.66 | $2.16 |
| 09/26/22 | 46326 | $1,430.47 | $1,009.72 |
| 10/11/22 | 46519 | $2,958.22 | $1,009.72 |
| 11/15/22 | 46864 | $4,066.93 | $1,082.33 |
| 12/09/22 | 47197 | $10,443.33 | $482.33 |

# BARTON

**Tax ID #13-4081518**

Email: skaur@bartonesq.com

Web Page: bartonesq.com

Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                            October 17, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                           Client ID 1741-001 MNR
New York, NY 10001                                                        Invoice No. 57051

### Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|---|---|---|---|
| 01/16/23 | 47520 | $30,725.51 | $676.51 |
| 02/14/23 | 48033 | $10,525.70 | $376.51 |
| 03/14/23 | 48346 | $9,055.29 | $573.77 |
| 04/14/23 | 48817 | $19,842.74 | $13,620.98 |
| 05/16/23 | 49232 | $2,781.37 | $2,781.37 |
| 06/19/23 | 49639 | $1,485.50 | $1,485.50 |
| 07/13/23 | 50193 | $3,715.70 | $3,715.70 |
| 08/14/23 | 50525 | $3,458.46 | $3,458.46 |
| 09/15/23 | 51117 | $6,659.65 | $6,659.65 |
| 10/12/23 | 51487 | $2,351.15 | $2,351.15 |
| 11/15/23 | 52020 | $3,666.69 | $3,666.69 |
| 12/18/23 | 52447 | $4,665.95 | $4,665.95 |
| 01/11/24 | 52898 | $7,527.45 | $7,527.45 |
| 02/09/24 | 53343 | $881.91 | $881.91 |
| 03/12/24 | 53737 | $4,527.49 | $4,527.49 |
| 04/15/24 | 54168 | $1,007.65 | $1,007.65 |
| 05/15/24 | 54592 | $945.85 | $945.85 |
| 06/12/24 | 55028 | $1,006.66 | $1,006.66 |
| 07/12/24 | 55423 | $12,958.74 | $12,958.74 |
| 08/14/24 | 56217 | $7,303.32 | $7,303.32 |
| 09/11/24 | 56614 | $1,057.47 | $1,057.47 |

Please Mail All Checks To: Barton LLP 711 Third Avenue 14th Floor, New York, NY 10017. ***Be aware!
Online banking fraud is on the rise. If you receive an email containing WIRE TRANSFER INSTRUCTIONS call
us immediately to verify the information prior to sending funds.***

# BARTON

### Tax ID #13-4081518
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor
New York, NY 10001

November 18, 2024

Client ID 1741 MNR

Invoice for period through October 31, 2024

**Summary by Matter**

| Matter | Description | Prior Balance | Payments & Adjustments | Current Charges | Total Due |
|--------|-------------|--------------:|-----------------------:|----------------:|----------:|
| 001 | Copyright Litigation | $86,925.41 | $0.00 | $8,003.94 | $94,929.35 |

| | |
|---|---:|
| Prior Invoice Balance: | $86,925.41 |
| Late Charge | $1,107.84 |
| Current Charges: | $6,896.10 |
| **Please Pay This Amount:** | **$94,929.35** |

Payments received after 11/18/24 will appear on your next statement

Please Mail All Checks To: Barton LLP 711 Third Avenue 14th Floor, New York, NY 10017. ***Be aware! Online banking fraud is on the rise. If you receive an email containing WIRE TRANSFER INSTRUCTIONS call us immediately to verify the information prior to sending funds.***

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                    November 18, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                       Client ID 1741-001 MNR
New York, NY 10001                                                   Invoice No. 58268

<u>Invoice for period through October 31, 2024</u>

**Legal Services Regarding:**          Copyright Litigation

**Fees**

| | | T.K. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/09/24 | Receive recently filed order from the court and distribute to attorneys for their review and use. | JC | 0.20 | $225.00 | $45.00 |
| 10/15/24 | Review court order setting deadline for joint status report; e-mail to J Kwak with advice re case status and invoice situation; confer B Bacharach re meet and confer required with opposing counsel. | MNR | 1.00 | $665.00 | $665.00 |
| 10/16/24 | Emailing opposing counsel re meet and confer; meet and confer with opposing counsel. | BB | 0.70 | $425.00 | $297.50 |
| 10/17/24 | Review and comment on draft status report to court and approve for filing. | MNR | 0.60 | $665.00 | $399.00 |
| | Emailing opposing counsel and M. Ross re status update; editing update to Court. | BB | 0.30 | $425.00 | $127.50 |
| 10/18/24 | Receive and review letter motion for sanctions re copies of software and circulate internally; analysis re response and tc B Bacharach re same. | MNR | 1.30 | $665.00 | $864.50 |
| | Reviewing opponents letter motion and emailing M. Ross. | BB | 0.40 | $425.00 | $170.00 |
| 10/20/24 | Send letter motion for sanctions to J Kwak with request for telephone conference. | MNR | 0.10 | $665.00 | $66.50 |
| 10/21/24 | Drafting response to letter motion; conferring with M. Ross re same. | BB | 3.30 | $425.00 | $1,402.50 |
| 10/23/24 | Review and revise B Bacharach draft letter to court, re spoilation motion and approve for filing. | MNR | 1.30 | $665.00 | $864.50 |
| | Drafting, filing response to letter motion. | BB | 2.70 | $425.00 | $1,147.50 |
| 10/28/24 | Review KMS reply in support of spoliation motion and confer B Bacharach re same. | MNR | 1.20 | $665.00 | $798.00 |
| | Locate and procure recently field document from opposing counsel and distribute to attorneys for their review and use. | JC | 0.20 | $225.00 | $45.00 |

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor
New York, NY 10001

November 18, 2024

Client ID 1741-001 MNR
Invoice No. 58268

## Timekeeper Recap

| T.K. | Name | Position | Hours | Rate | Amount |
|------|------|----------|-------|------|--------|
| MNR | Ross, Maurice N. | Partner | 5.50 | $665.00 | $3,657.50 |
| BB | Barak Bacharach | Associate | 7.40 | $425.00 | $3,145.00 |
| JC | Justin Cabanas | Paralegal | 0.40 | $225.00 | $90.00 |

**Total Fees:** **$6,892.50**

**Costs and Expenses** **Amount**

| | | |
|---|---|---|
| 10/31/24 | Computer Research | $3.60 |

**Total Costs and Expenses:** **$3.60**

**Total Fees, Costs and Expenses:** **$6,896.10**

| | |
|---|---|
| Prior Invoice Balance: | $86,925.41 |
| Late Charge | $1,107.84 |
| Current Charges: | $6,896.10 |
| **Please Pay This Amount:** | **$94,929.35** |

Payments received after 11/18/24 will appear on your next statement

## Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|--------------|----------------|---------------|-------------|
| 07/13/22 | 45463 | $3,217.66 | $2.16 |
| 09/26/22 | 46326 | $1,430.47 | $1,009.72 |
| 10/11/22 | 46519 | $2,958.22 | $1,009.72 |
| 11/15/22 | 46864 | $4,066.93 | $1,082.33 |

Page 2

# BARTON

**Tax ID #13-4081518**

Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                    November 18, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                      Client ID 1741-001 MNR
New York, NY 10001                                                   Invoice No. 58268

### Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|---|---|---|---|
| 12/09/22 | 47197 | $10,443.33 | $482.33 |
| 01/16/23 | 47520 | $30,725.51 | $676.51 |
| 02/14/23 | 48033 | $10,525.70 | $376.51 |
| 03/14/23 | 48346 | $9,055.29 | $573.77 |
| 04/14/23 | 48817 | $19,842.74 | $13,620.98 |
| 05/16/23 | 49232 | $2,781.37 | $2,781.37 |
| 06/19/23 | 49639 | $1,485.50 | $1,485.50 |
| 07/13/23 | 50193 | $3,715.70 | $3,715.70 |
| 08/14/23 | 50525 | $3,458.46 | $3,458.46 |
| 09/15/23 | 51117 | $6,659.65 | $6,659.65 |
| 10/12/23 | 51487 | $2,351.15 | $2,351.15 |
| 11/15/23 | 52020 | $3,666.69 | $3,666.69 |
| 12/18/23 | 52447 | $4,665.95 | $4,665.95 |
| 01/11/24 | 52898 | $7,527.45 | $7,527.45 |
| 02/09/24 | 53343 | $881.91 | $881.91 |
| 03/12/24 | 53737 | $4,527.49 | $4,527.49 |
| 04/15/24 | 54168 | $1,007.65 | $1,007.65 |
| 05/15/24 | 54592 | $945.85 | $945.85 |
| 06/12/24 | 55028 | $1,006.66 | $1,006.66 |
| 07/12/24 | 55423 | $12,958.74 | $12,958.74 |
| 08/14/24 | 56217 | $7,303.32 | $7,303.32 |
| 09/11/24 | 56614 | $1,057.47 | $1,057.47 |
| 10/17/24 | 57051 | $2,090.37 | $2,090.37 |

Please Mail All Checks To: Barton LLP 711 Third Avenue 14th Floor, New York, NY 10017. ***Be aware!
Online banking fraud is on the rise. If you receive an email containing WIRE TRANSFER INSTRUCTIONS call
us immediately to verify the information prior to sending funds.***

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                     December 12, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                        Client ID 1741 MNR
New York, NY 10001

Invoice for period through November 30, 2024

**Summary by Matter**

| Matter | Description | Prior Balance | Payments & Adjustments | Current Charges | Total Due |
|--------|-------------|--------------:|-----------------------:|----------------:|----------:|
| 001 | Copyright Litigation | $94,929.35 | $0.00 | $2,437.84 | $97,367.19 |

|  |  |
|--|--|
| Prior Invoice Balance: | $94,929.35 |
| Late Charge | $1,107.84 |
| Current Charges: | $1,330.00 |
| **Please Pay This Amount:** | **$97,367.19** |

Payments received after 12/12/24 will appear on your next statement

Please Mail All Checks To: Barton LLP 711 Third Avenue 14th Floor, New York, NY 10017. ***Be aware! Online banking fraud is on the rise. If you receive an email containing WIRE TRANSFER INSTRUCTIONS call us immediately to verify the information prior to sending funds.***

# BARTON

## Tax ID #13-4081518
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City                                    December 12, 2024
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor                                 Client ID 1741-001 MNR
New York, NY 10001                                                 Invoice No. 59125

### Invoice for period through November 30, 2024

**Legal Services Regarding:**          Copyright Litigation

**Fees**

| | | T.K. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/26/24 | Email to J. Kwak re failure to communicate and confer re preparation for December 10 hearing and analysis re motion to withdraw as counsel. | MNR | 2.00 | $665.00 | $1,330.00 |

#### Timekeeper Recap

| T.K. | Name | Position | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MNR | Ross, Maurice N. | Partner | 2.00 | $665.00 | $1,330.00 |

**Total Fees:**                                                               **$1,330.00**

| | |
|---|---|
| Prior Invoice Balance: | $94,929.35 |
| Late Charge | $1,107.84 |
| Current Charges: | $1,330.00 |
| **Please Pay This Amount:** | **$97,367.19** |

Payments received after 12/12/24 will appear on your next statement

#### Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|---|---|---|---|
| 07/13/22 | 45463 | $3,217.66 | $2.16 |
| 09/26/22 | 46326 | $1,430.47 | $1,009.72 |
| 10/11/22 | 46519 | $2,958.22 | $1,009.72 |
| 11/15/22 | 46864 | $4,066.93 | $1,082.33 |
| 12/09/22 | 47197 | $10,443.33 | $482.33 |
| 01/16/23 | 47520 | $30,725.51 | $676.51 |

# BARTON

**Tax ID #13-4081518**
Email: skaur@bartonesq.com
Web Page: bartonesq.com
Telephone: (212) 687-6262

G Mission Inc, d/b/a Karaoke City
Hee Joon Kwak DDS
22 West 32nd Street 7th Floor
New York, NY 10001

December 12, 2024

Client ID 1741-001 MNR
Invoice No. 59125

### Detail of Prior Invoice Balance

| Invoice Date | Invoice Number | Amount Billed | Balance Due |
|---|---|---|---|
| 02/14/23 | 48033 | $10,525.70 | $376.51 |
| 03/14/23 | 48346 | $9,055.29 | $573.77 |
| 04/14/23 | 48817 | $19,842.74 | $13,620.98 |
| 05/16/23 | 49232 | $2,781.37 | $2,781.37 |
| 06/19/23 | 49639 | $1,485.50 | $1,485.50 |
| 07/13/23 | 50193 | $3,715.70 | $3,715.70 |
| 08/14/23 | 50525 | $3,458.46 | $3,458.46 |
| 09/15/23 | 51117 | $6,659.65 | $6,659.65 |
| 10/12/23 | 51487 | $2,351.15 | $2,351.15 |
| 11/15/23 | 52020 | $3,666.69 | $3,666.69 |
| 12/18/23 | 52447 | $4,665.95 | $4,665.95 |
| 01/11/24 | 52898 | $7,527.45 | $7,527.45 |
| 02/09/24 | 53343 | $881.91 | $881.91 |
| 03/12/24 | 53737 | $4,527.49 | $4,527.49 |
| 04/15/24 | 54168 | $1,007.65 | $1,007.65 |
| 05/15/24 | 54592 | $945.85 | $945.85 |
| 06/12/24 | 55028 | $1,006.66 | $1,006.66 |
| 07/12/24 | 55423 | $12,958.74 | $12,958.74 |
| 08/14/24 | 56217 | $7,303.32 | $7,303.32 |
| 09/11/24 | 56614 | $1,057.47 | $1,057.47 |
| 10/17/24 | 57051 | $2,090.37 | $2,090.37 |
| 11/18/24 | 58268 | $8,003.94 | $8,003.94 |

Please Mail All Checks To: Barton LLP 711 Third Avenue 14th Floor, New York, NY 10017. ***Be aware! Online banking fraud is on the rise. If you receive an email containing WIRE TRANSFER INSTRUCTIONS call us immediately to verify the information prior to sending funds.***